Danica TRAJKOVSKA, Petitioner

v.

**ATTORNEY GENERAL
USA, Respondent.**

No. 07–2068.

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit
LAR 34.1(a) Sept. 9, 2008.

Filed: Oct. 10, 2008.

Thomas E. Moseley, Esq., Newark, NJ, for Petitioner.

Kevin J. Conway, Esq., Richard M. Evans, Esq., Virginia M. Lum, Esq., United States Department of Justice, Office of Immigration Litigation, Washington, DC, for Respondent.

Before: SLOVITER, FUENTES, and NYGAARD, Circuit Judges.

OPINION OF THE COURT

NYGAARD, Circuit Judge.

Because our opinion is wholly without precedential value, and because the parties and the District Court are familiar with its operative facts, we offer only an abbreviated recitation to explain why we will dismiss the asylum claim and deny the withholding of removal claims of the Petition for Review.

Trajkovska, a citizen of Macedonia, seeks review of a BIA decision denying her request for withholding of removal. She entered the country in May 2003 on a student visa, but never enrolled in the college that was designated for her visa. Because she failed to meet the requirements of her visa, Trajkovska received a Notice to Appear that charged her with removability. Trajkovska filed an application for asylum, withholding of removal, and relief under the Convention Against Torture. She claimed that, as a niece of the former Macedonian president who died in a plane crash that was rumored to have been caused by political opponents, she faced extreme harm if returned to her country of origin.

The Immigration Judge concluded that Trajkovska was ineligible for asylum because she failed to demonstrate that her asylum application was filed within one year of her last entry into the United States, and failed to substantiate a change in circumstances that would toll this limitation. The Board of Immigration Appeals affirmed the Immigration Judge's denial of her application as untimely.

■ Trajkovska attempts to construe her appeal as a legal argument, so as to avoid the jurisdictional bar that precludes our review of the Attorney General's decisions on whether an asylum petition is timely filed, and whether changed circumstances excuse a filing delay. 8 U.S.C. § 1158(a)(3); 8 U.S.C. § 1252(a)(2)(D); *Sukwanputra v. Gonzales*, 434 F.3d 627, 633–34 (3d Cir.2006). Nonetheless, we conclude that her argument is exclusively based in the merits of the Board's decision.

■ With regard to the withholding of removal under the Convention Against Torture, and under INA 241(b)(3), Trajkovska asserts both that the Immigration Judge failed to consider affidavits and a letter that she proffered, and that the BIA engaged in independent fact-finding. We note that the judge listed the affidavits as evidence.[1] In any event, we are satisfied that substantial evidence supports the conclusions that Trajkovska failed to sustain her burden of proving that she would be placed in jeopardy of being tortured (*see* 8 C.F.R. 208.16(c)(2)), and failed to prove that it is more likely than not that her life or freedom would be threatened by her return to Macedonia because of her political associations. Moreover, we do not agree with Trajkovska that the BIA engaged in independent fact-finding.

For these reasons, we will dismiss Trajkovska's Petition for Review as to her asylum claim, and deny her Petition for Review as to her withholding of removal and CAT claims.

---

1. While an Immigration Judge is required to consider the record as a whole in ruling upon an alien's claim for relief, a judge is not required to discuss every piece of evidence as long as the decision is supported by substantial evidence. *See Yan Lan Wu v. Ashcroft*, 393 F.3d 418, 425 n. 10 (3d Cir.2005).